**Darrell James TITTLE, Jr.,
Petitioner–Appellant,**

v.

**James E. TILTON, Secretary of the Department of Corrections and Rehabilitation, Respondent–Appellee.**

No. 08–56492.

United States Court of Appeals,
Ninth Circuit.

Submitted June 11, 2010.*

Filed June 15, 2010.

* The panel unanimously concludes this case is suitable for decision without oral argument.   *See* Fed. R.App. P. 34(a)(2).

566

Arthur Henry Weed, Esquire, Santa Barbara, CA, for Petitioner–Appellant.

Darrell James Tittle, Jr., Soledad, CA, pro se.

Christopher Beesley, Deputy Attorney General, CAAG, San Diego, CA, for Respondent–Appellee.

Before: GOODWIN and RAWLINSON, Circuit Judges, and BENNETT, District Judge.**

## MEMORANDUM ***

Darrell James Tittle, Jr., appeals the denial of his petition for writ of habeas corpus. For his participation in a gang altercation that resulted in a shooting death, a jury in California convicted Tittle of voluntary manslaughter. Tittle, who did not shoot the victim but was convicted under a theory of aiding and abetting, contends that there is insufficient evidence to sustain his conviction. Because Tittle's petition is subject to the Anti–Terrorism and Effective Death Penalty Act of 1996, claims that a state court has denied on the merits may not result in federal habeas relief unless the state court's ruling (1) was "contrary to, or involved an unreason-

able application of, clearly established Federal law, as determined by the Supreme Court of the United States," or (2) was "based on an unreasonable determination of the facts in light of the evidence presented in the State court proceedings." 28 U.S.C. § 2254(d). We affirm.

The evidence is sufficient to sustain Tittle's conviction. In reviewing claims of insufficient evidence, "the relevant question is whether, after viewing the evidence in the light most favorable to the prosecution, *any* rational trier of fact could have found the essential elements of the crime beyond a reasonable doubt." *Jackson v. Virginia,* 443 U.S. 307, 319, 99 S.Ct. 2781, 61 L.Ed.2d 560 (1979). Here, the jury heard evidence that Tittle and other gang members traveled to Mission Bay Park dressed in full gang colors with knowledge that they would likely meet their rival gang **[ER 8, 18]**, that Tittle instigated the altercation by throwing a soda can at a rival gang member **[ER 4, 19, 1004–05]**, that the two gangs had a violent history **[ER 8, 1156]**, and that some members of each gang were usually armed when they confronted each other **[ER 19, 1158]**. From that evidence, a rational trier of fact could have found Tittle guilty under a theory of aiding and abetting either because he intended the shooting to occur and is therefore liable as a principal, or because he intended to commit breach of the peace, assault, or battery and the shooting was a natural and probable consequence of those offenses. *See People v. Mendoza,* 18 Cal.4th 1114, 77 Cal.Rptr.2d 428, 432–33, 959 P.2d 735 (1998). The California Court of Appeal's decision upholding Tittle's conviction therefore was neither contrary to

** The Honorable Mark W. Bennett, District Judge for the Northern District of Iowa, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

nor involved an unreasonable application of clearly established federal law.

AFFIRMED.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

